# IN THE UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF COLORADO

Civil Action No 09-cv-01169-BnB

SOLOMON BEN- TOV COHEN,                                     Plaintiff
             Pro- se

     v

JOHN P LONGSHORE,
       Field Office Director, US ICE

     and

UNKNOWN MAIL CLERK 05072,
       El Paso County Sheriff's Office

                                         Defendants

**F I L E D**
UNITED STATES DISTRICT COURT
DENVER, COLORADO

**DEC 1 0 2009**

GREGORY C. LANGHAM
CLERK

---

## MOTION FOR THE APPOINTMENT OF COUNSEL

---

I request that the Court appoint an attorney to represent me in the matter cited above because I am unwell and because of the seriousness of misconduct by State and Federal officials. In support of this motion I have attached he following:

        An affidavit relating to my inability to pay costs and fees.

I have made the following efforts to obtain counsel from legal aid or legal services organizations or individual attorneys without payment of a fee or on a contingent fee basis, and have been unable to obtain the services of counsel:

       David A Lane, Killmer Lane & Newman LLP-
       Coloado Legal Services (303) 837- 1313
       Colorado Civil Rights (303) 837-2997

Date: 12 -08 -09

                                           Signature

## CERTIFICATE OF SERVICE

I certify that on  December 8 2009 a copy of the ATTACHED MOTION FOR THE
APPOINTMENT OF COUNSEL  was sent by first class mail to:-

     John P Longshore, Field Office Director
     Department of Homeland Security, USICE
     4730 Paris St
     Denver
     CO 80239

     Unknown Mail Clerk
     c/o Chief Paula Presley, Warden
     El Paso County Sheriff's Office, CJC
     2739 E Las Vegas St
     Colorado Springs
     CO 80906

**Date:** 19 -05 2009       **Signed:** _____

                         Solomon B Cohen MA(*Cantab*) pro-se

# FINANCIALS

202. 835-9600
872. 6732 4163  Print  Close

# BB&T OnLine®

## ACCOUNT HISTORY

## Checking 2825  (Checking...02825)

Current Balance:  $16.13          Available Balance:  $16.13

| Account: | Transaction Type: | Time Period: |
|---|---|---|
| Checking 2825 / $16.13 | All Types | Last 30 Days |
| Description: | | OR |
| | | From Date: |
| Debit Amount: | Credit Amount: | Check Number: |
| | | 04/24/2007 |
| From: | From: | From: |
| | | To Date: |
| To: | To: | To: |
| | | 05/24/2007 |

| Date | Transaction Type | Check Number | Description | Debit | Credit |
|---|---|---|---|---|---|
| 05/17/2007 | Debit | | OLB ACCOUNT 4491611305729537 BB&T ONLINE SERVICE FEE | $3.95 | |
| 05/17/2007 | POS | | KIRBY CARD 732-730-1000 NJ 0401 CHKCD PURCH | $25.00 | |
| 05/14/2007 | POS | | SPRINT FONCARD REF 800-366-0707 KS 0401 CHKCD PURCH | $21.15 | |
| 05/14/2007 | Debit | | 05-13-07 CONNECTICUT AVE WASHIN BB&T 24 MINI STATEMENT FEE | $1.00 | |
| 05/03/2007 | Debit | | CSS FEE FOR 0000005238602825 BBT.COM STMT REQUEST FEE | $7.00 | |
| 05/02/2007 | Debit | | TRANSFER E*TRADE BANK XXXXXXXXXXX9663 | $7,600.00 | |
| 04/27/2007 | Fee | | WIRE TRANSFER FEE | $15.00 | |
| 04/27/2007 | Deposit | | WIRE REF# 20070427-00006358 INCOMING WIRE TRANSFER | | $7,500.00 |
| 04/26/2007 | Check | 107 | TELLER CASHED CHECK | $900.00 | |

For assistance, call BB&T OnLine Support at **1-888-BBT-ONLINE (1-888-228-6654)**.

Advokaturbüro | Rechtsanwalt
# HOLZHACKER

Dr.iur. Gerhard R. Holzhacker M.B.L.-HSG

## KOPIE

To the
Board of Immigration Appeal
Falls Church, Virginia
U.S.A.

March 5, 2008
HG/scm - 08/002

**Solomon Ben-Tov Cohen**

*I CANNOT ACCESS ANY OF MY MONEY.*

Dear Sirs

To begin with I may introduce myself as Liechtenstein attorney of Mr. Solomon Ben-Tov Cohen – hereinafter called 'Mr. Cohen' in short – representing his interests on legal aid in relation to the Corinne Diaz Trust Settlement – hereinafter called 'Corinne Diaz Trust' in short.

Mr. Cohen, presently residing in custody in the Aurora ICE Processing Center, 11901, East 30th Avenue, Aurora, Colorado 80010, told me that his case will be heard by the Board of Immigration Appeal soon. Furthermore, Mr. Cohen asked me to confirm certain facts which he believes to have a decisive impact on the outcome of his case. I am happy to do this herewith as follows:

- Mr. Cohen is the beneficial owner of the assets held under the Corinne Diaz Trust, a trust under Liechtenstein law set up by his sister Mrs. Corinne Diaz as Settlor on May 11, 1990. I understand that Mrs. Diaz was acting in a fiduciary capacity for Mr. Cohen only and had died meanwhile.

- Mr. Cohen qualifies as beneficiary with an entitlement to 98 % of the assets held under the Corinne Diaz Trust.

- At present Dr. Markus Wanger, a Liechtenstein attorney, is acting as Trustee of the Corinne Diaz Trust.

- The assets held under the Corinne Diaz Trust as on August 20, 2008 were USD 5'623'790.77.

Josef Rheinberger Strasse 11     Telefon +423 239 66 33     office@holzhacker-lawfirm.com
P.O. Box 656, FL-9490 Vaduz      Telefax +423 239 66 44     www.holzhacker-lawfirm.com
Fürstentum Liechtenstein

△|△
Advokaturbüro | Rechtsanwalt
H O L Z H A C K E R

page 2

- I understand that the funds held now under the Corinne Diaz Trust are mainly stem-
  ming from the liquidation proceeds from The Gazella Global Fund formerly situated
  in the Cayman Islands, which was used by Mr. Cohen to pursue his business activi-
  ties.

- The last payment Mr. Cohen has received from the Corinne Diaz Trust was in ~~August~~ JUNE
  2007. Since then Dr. Wanger denies any payments to Mr. Cohen.

- At present there is a litigation pending at the Princely District Court in Vaduz, file no.
  8 CG.2007.150, which had been initiated by the Trustee as plaintiff versus Mr. Miles
  Howarth as defendant seeking a judgement adjudicating that the defendant does
  neither qualify as a beneficiary of the Corinne Diaz Trust nor as a creditor of it. I rep-
  resent Mr. Cohen as co-party to the plaintiff.

- During the course of this procedure the Princely District Court has issued a freezing
  Order disallowing the Trustee to dispose of any assets of the Corinne Diaz Trust until
  the procedure file no. 8 CG.2007.150 had been definitely terminated. Said Order
  had meanwhile been lifted by the Court of Appeal and reconfirmed by the Supreme
  Court, whereas I have filed on behalf of Mr. Cohen a further appeal restricted to
  constitutional issues in relation to it with the Court of Constitution on October 13,
  2008, which is pending there for adjudication under file no. StGH 2008.130.

- I have initiated on behalf of Mr. Cohen a procedure pending at the Princely District
  Court in Vaduz under file no. 10 HG.2009.2 asking to have Dr. Wanger removed as
  Trustee of the Corinne Diaz Trust. This application filed on February 17, 2009, is
  based on the argument that initiating the before mentioned procedure versus Mr.
  Howarth was not indicated as the frivolous nature of the claims raised by Mr. How-
  arth in out of court correspondence was obvious, whereas the litigation pending un-
  der file no. 8 CG.2007.150 serves mainly the purpose to provide an excuse for the
  Trustee why the payments to Mr. Cohen were put on hold.

- Finally, I want to state here that Mr. Cohen was denied any information by the Trus-
  tee as well as access to the files of the Trustee until the Princely District Court had is-
  sued an Order on July 21, 2008, file no. 10 HG.2008.17, instructing the Trustee to
  do so.

Advokaturbüro │ Rechtsanwalt
H O L Z H A C K E R

page 3

What is said above is within my best knowledge and belief. However, I expressly deny any liability in relation thereto. Nothing what is said above might be construed in order to result in any commitment or obligation on behalf of the Undersigned at the present or in the future which is expressly denied herewith.

If you have any queries, please, do not hesitate and let me know.

Yours sincerely

Dr. Gerhard Holzhacker

**Corinne Diaz Trust Settlement**

### Statement of assets and liabilities as at August 20, 2008

| ASSETS | 20.08.2008 US$ | 12.06.2007 US$ |
|---|---|---|
| Cash at bank | 4'641'216.18 | 4'739'650.98 |
| Participation "K" | 819'422.99 | 819'422.99 |
| Receivalbel "K" | 65'340.95 | 51'139.18 |
| Loan beneficiary * | 97'809.65 | 97'324.25 |
| Painting | 1.00 | 1.00 |
| **Total assets** | **5'623'790.77** | **5'707'538.40** |

| LIABILITIES | | |
|---|---|---|
| Creditors   CHF 18'399.10 | 17'443.62 | 0.00 |
| **Total liabilities** | **17'443.62** | **0.00** |

| | | |
|---|---|---|
| 12.06.2007 | 5'707'538.40 | 5'811'118.29 |
| 20.08.2008 | 5'623'790.77 | 5'707'538.40 |
| 20.08.2008  **Decrease of assets** | 83'747.63 | 103'579.89 |
| Distribution to beneficiaries | 0.00 | 0.00 |
| Donations received | 0.00 | 0.00 |

* The total loan amount to benficiary complies to 1.74% from the total of the net assets
amount of USD 5'525'981.12 as at 20.08.2008

# Corinne Diaz Trust Settlement

Cash at bank:

| Nominal/<br>Quantity<br>US$ | Market<br>Value<br>CHF | Description |
|---|---|---|
| 20'519.00 | 22'160.50 | Current Account wit VP Bank |
| 4'605'000.00 | 4'973'400.00 | 1,25 % Account at call |
| 11 | 16'952.97 | Shares VP Bank Cash & Geldmarktfonds USD |
| 4'641'216.18 | 5'012'513.47 | TOTAL |

Corinne Diaz Trust, Vaduz

| Transactions Third Partys | June 12th, 2007 – August 20, 2008 | (in USD) |
| --- | --- | --- |

| Date | Beneficiary | Amount US$ |
| --- | --- | --- |
| 09.07.2007 | Dr. iur. Johannes Grabher | 3'705.54 |
| 09.07.2007 | Dr. iur. Johannes Grabher | 10'129.90 |
| 17.07.2007 | I+F, Vaduz | 18'327.17 |
| 08.08.2007 | Dr. iur. Johannes Grabher | 4'510.89 |
| 12.09.2007 | Dr. iur. Johannes Grabher | 2'226.73 |
| 09.11.2007 | Dr. iur. Johannes Grabher | 3'802.77 |
| 09.11.2007 | Fuerstliches Landesgericht | 185'234.90 |
| 15.01.2008 | Dr. iur. Johannes Grabher | 2'965.44 |
| 15.02.2008 | Dr. iur. Johannes Grabher | 7'047.43 |
| | **Total Payments to Third Partys** | 237'950.77 |

**Creditors as of August 20th, 2008**

| | | | |
| --- | --- | --- | --- |
| Dr. iur. Johannes Grabher | CHF | 15'784.40 | 14'615.19 |
| Industrie- und Finanzkontor | CHF | 3'054.70 | 2'828.43 |
| **Total creditors** | CHF | 18'839.10 | 17'443.62 |

Corinne Diaz Trust, Vaduz

KLE Management Establishment, Vaduz
Transactions June 12th, 2007 - August 20th, 2008

| Date | Beneficiary | Amount US$ |
|------|-------------|-----------|
| 22.06.2007 | Davenport Lyons | 5908.38 |
| 16.11.2007 | KLE Management | 4516.71 |
| 06.12.2007 | Davenport Lyons | 3776.68 |
| | **Total** | 14201.77 |
| | | |
| 12.06.2007 | Balance brought forward | 51139.18 |
| | Transactions June 12th, 2007 - August 20th, 2008 | 14201.77 |
| 20.08.2008 | Balance | 65340.95 |

Corinne Diaz Trust, Vaduz

---

**Funds paid in favour of beneficiary**

---

| Date | Beneficiary | Amount US$ |
|------|-------------|-----------:|
| 15.06.2007 | Churchill Corporate Service | 485.40 |

**Recapitulation Loan to beneficiary**

| Date | | Amount |
|------|--|-------:|
| 12.06.2007 | Balance brought forward | 97324.25 |
| | Payments 12.6.2007 - 20.8.2008 | 485.40 |
| 20.08.2008 | Total loan to beneficiary | 97809.65 |

**Corinne Diaz Trust Settlement**

## Asset statement as of August 20. 2008

| Nominal/ Quantity US$ | Market Value CHF | Description |
|---|---|---|
| 20'519.00 | 22'160.50 | Current Account wit VP Bank |
| 4'605'000.00 | 4'973'400.00 | 1,25 % Account at call |
| 11 | 16'952.97 | Shares VP Bank Cash & Geldmarktfonds USD |
| | 5'012'513.47 | TOTAL |

THE GEO GROUP, INC.

Resident Account Summary
Tuesday, November 17, 2009  @10:19

For Inmate ID: 77309675    COHEN, SOLOMON BEN-TOV

| Date | Transaction | Description | Amount | Balance | Owed | Held | Reference |
|------|-------------|-------------|--------|---------|------|------|-----------|
| 11/17/2009 | DEPCA | INTAKE 11/16/09   2592281 | 81.00 | 98.68 | 0.00 | 0.00 | |
| 11/12/2009 | EPR | OID:100088581-ComisaryPurc | -42.69 | 17.68 | 0.00 | 0.00 | |
| 11/09/2009 | PHONE CARDS | C | -20.00 | 60.37 | 0.00 | 0.00 | |
| 11/09/2009 | DEPCA | INTAKE 11/07/09   2592081 | 77.00 | 80.37 | 0.00 | 0.00 | |
| 10/29/2009 | EPR | OID:100088074-ComisaryPurc | -45.04 | 3.37 | 0.00 | 0.00 | |
| 10/28/2009 | STAMPS | D.C. | -1.22 | 48.41 | 0.00 | 0.00 | |
| 10/28/2009 | STAMPS | DENVER | -1.39 | 49.63 | 0.00 | 0.00 | |
| 10/28/2009 | STAMPS | DENVER | -1.22 | 51.02 | 0.00 | 0.00 | |
| 10/27/2009 | PHONE CARDS | C | -25.00 | 52.24 | 0.00 | 0.00 | |
| 10/27/2009 | STAMPS | DENVER | -1.22 | 77.24 | 0.00 | 0.00 | |
| 10/27/2009 | STAMPS | D>C> | -1.05 | 78.46 | 0.00 | 0.00 | |
| 10/27/2009 | STAMPS | DENVER | -1.05 | 79.51 | 0.00 | 0.00 | |
| 10/27/2009 | STAMPS | COLO SPRINGS | -0.44 | 80.56 | 0.00 | 0.00 | |
| 10/27/2009 | STAMPS | UNITED KINGDOM | -0.98 | 81.00 | 0.00 | 0.00 | |
| 10/27/2009 | DEPCA | INTAKE 10/26/09   2592573 | 60.00 | 81.98 | 0.00 | 0.00 | |
| 10/27/2009 | DEPCA | INTAKE 10/26/09   2592572 | 20.00 | 21.98 | 0.00 | 0.00 | |
| 10/22/2009 | EPR | OID:100087814-ComisaryPurc | -0.86 | 1.98 | 0.00 | 0.00 | |
| 10/20/2009 | PHONE CARDS | C | -25.00 | 2.84 | 0.00 | 0.00 | |
| 10/20/2009 | STAMPS | NY | -0.44 | 27.84 | 0.00 | 0.00 | |
| 10/20/2009 | STAMPS | NY | -0.44 | 28.28 | 0.00 | 0.00 | |
| 10/20/2009 | DEPCA | INTAKE 10/19/09   2591410 | 27.00 | 28.72 | 0.00 | 0.00 | |
| 10/15/2009 | EPR | OID:100087538-ComisaryPurc | -13.28 | 1.72 | 0.00 | 0.00 | |
| 10/15/2009 | PHONE CARDS | C | -10.00 | 15.00 | 0.00 | 0.00 | |
| 10/14/2009 | PHONE CARDS | C | -25.00 | 25.00 | 0.00 | 0.00 | |
| 10/14/2009 | DEPCA | INTAKE 10/13/09   2593155 | 50.00 | 50.00 | 0.00 | 0.00 | |

BRIDGET HARRIS
NOTARY PUBLIC
STATE OF COLORADO

11-18-09

# El Paso County Sheriff's Office

**(A0261647-COHEN, SOLOMON BEN-TOV) All Transactions for 05/28/2009 00:00 to 10/02/2009 23:59**



| Trans. Date | Trans. Type | Transactor Name | Void | Prev. Bal. | Credit | Debit | New Bal. | Hold Bal. |
|---|---|---|---|---|---|---|---|---|
| 05/28/2009 11:54 | BKG DEPOSIT | COHEN, SOLOMON B | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 05/29/2009 21:52 | MEDICAL CHARGE | INMATE | Y | 0.00 | 0.00 | 5.00 | 0.00 | 5.00 |
| 06/01/2009 13:46 | MEDICAL CHARGE | INMATE | Y | 0.00 | 0.00 | 8.00 | 0.00 | 13.00 |
| 06/04/2009 07:00 | SERVICE | COPIES-9 @ $.10 | | 0.00 | 0.00 | 0.90 | 0.00 | 13.90 |
| 06/04/2009 10:39 | WESTERN DIR DEP | MILES HOWARTH | | 0.00 | 300.00 | 0.00 | 286.10 | 0.00 |
| 06/06/2009 14:22 | CANTEEN | COHEN, SOLOMON BEN-TOV | | 286.10 | 0.00 | 20.22 | 265.88 | 0.00 |
| 06/10/2009 06:56 | SERVICE | CERTIFIED COPY-1 @ $1 | | 265.88 | 0.00 | 1.00 | 264.88 | 0.00 |
| 06/10/2009 09:53 | CANTEEN | COHEN, SOLOMON BEN-TOV | | 264.88 | 0.00 | 28.66 | 236.22 | 0.00 |
| 06/10/2009 13:02 | MEDICAL CHARGE | INMATE | Y | 236.22 | 0.00 | 8.00 | 228.22 | 0.00 |
| 06/12/2009 08:36 | CASH DEP | SKUIRSKY | | 228.22 | 100.00 | 0.00 | 328.22 | 0.00 |
| 06/12/2009 13:39 | CASH DEP | NINA FRIEND | | 328.22 | 40.00 | 0.00 | 368.22 | 0.00 |
| 06/19/2009 10:41 | CANTEEN | COHEN, SOLOMON BEN-TOV | | 368.22 | 0.00 | 75.54 | 292.68 | 0.00 |
| 06/20/2009 12:58 | CANTEEN | COHEN, SOLOMON BEN-TOV | | 292.68 | 0.00 | 17.51 | 275.17 | 0.00 |
| 06/21/2009 21:39 | SERVICE | COPIES-69 | | 275.17 | 0.00 | 6.90 | 268.27 | 0.00 |
| 06/22/2009 10:37 | CANTEEN | COHEN, SOLOMON BEN-TOV | | 268.27 | 0.00 | 12.44 | 255.83 | 0.00 |
| 06/22/2009 15:19 | WESTERN DIR DEP | MILESA HOWARTH | | 255.83 | 299.99 | 0.00 | 555.82 | 0.00 |
| 06/26/2009 08:45 | CANTEEN | COHEN, SOLOMON BEN-TOV | | 555.82 | 0.00 | 47.17 | 508.65 | 0.00 |
| 06/27/2009 12:21 | CANTEEN | COHEN, SOLOMON BEN-TOV | | 508.65 | 0.00 | 21.74 | 486.91 | 0.00 |
| 07/01/2009 17:17 | MEDICAL CHARGE | INMATE | Y | 486.91 | 0.00 | 8.00 | 478.91 | 0.00 |
| 07/02/2009 20:24 | SERVICE | COPIES - 40 | | 478.91 | 0.00 | 4.00 | 474.91 | 0.00 |
| 07/03/2009 10:33 | CANTEEN | COHEN, SOLOMON BEN-TOV | | 474.91 | 0.00 | 62.38 | 412.53 | 0.00 |
| 07/04/2009 07:15 | SERVICE | CERTIFIED COPIES-1 @ $1 | | 412.53 | 0.00 | 1.00 | 411.53 | 0.00 |
| 07/06/2009 13:08 | CANTEEN | COHEN, SOLOMON BEN-TOV | | 411.53 | 0.00 | 36.42 | 375.11 | 0.00 |
| 07/06/2009 15:01 | CASH DEP | CONSULAR SECTION | | 375.11 | 329.88 | 0.00 | 704.99 | 0.00 |
| 07/10/2009 11:04 | CANTEEN | COHEN, SOLOMON BEN-TOV | | 704.99 | 0.00 | 60.37 | 644.62 | 0.00 |
| 07/17/2009 12:16 | CANTEEN | COHEN, SOLOMON BEN-TOV | | 644.62 | 0.00 | 39.85 | 604.77 | 0.00 |
| 07/17/2009 12:25 | CANTEEN | COHEN, SOLOMON BEN-TOV | | 604.77 | 0.00 | 13.85 | 590.92 | 0.00 |
| 07/20/2009 09:32 | CANTEEN | COHEN, SOLOMON BEN-TOV | | 590.92 | 0.00 | 21.07 | 569.85 | 0.00 |
| 07/21/2009 10:15 | SERVICE | ADDITIONAL POSTAGE | | 569.85 | 0.00 | 1.43 | 568.42 | 0.00 |
| 07/21/2009 18:30 | SERVICE | COPIES-611 | | 568.42 | 0.00 | 61.10 | 507.32 | 0.00 |
| 07/22/2009 07:36 | SERVICE | ADDITIONAL POSTAGE | | 507.32 | 0.00 | 7.22 | 500.10 | 0.00 |
| 07/22/2009 07:36 | SERVICE | ADDITIONAL POSTAGE | | 500.10 | 0.00 | 4.07 | 496.03 | 0.00 |
| 07/22/2009 07:37 | SERVICE | ADDITIONAL POSTAGE | | 496.03 | 0.00 | 4.07 | 491.96 | 0.00 |
| 07/24/2009 10:51 | CANTEEN | COHEN, SOLOMON BEN-TOV | | 491.96 | 0.00 | 16.37 | 475.59 | 0.00 |
| 07/24/2009 10:52 | CANTEEN | COHEN, SOLOMON BEN-TOV | | 475.59 | 0.00 | 57.02 | 418.57 | 0.00 |
| 07/26/2009 16:25 | CHECK WITH | S.B. COHEN | | 418.57 | 0.00 | 150.00 | 268.57 | 0.00 |
| 07/26/2009 16:27 | SERVICE | MONEY MAIL OUT-1 | | 268.57 | 0.00 | 1.00 | 267.57 | 0.00 |
| 07/27/2009 09:45 | CANTEEN | COHEN, SOLOMON BEN-TOV | | 267.57 | 0.00 | 33.63 | 233.94 | 0.00 |
| 07/31/2009 11:08 | CANTEEN | COHEN, SOLOMON BEN-TOV | | 233.94 | 0.00 | 73.98 | 159.96 | 0.00 |
| 08/03/2009 07:31 | SERVICE | ADDITIONAL POSTAGE | | 159.96 | 0.00 | 0.51 | 159.45 | 0.00 |
| 08/03/2009 07:31 | SERVICE | ADDITIONAL POSTAGE | | 159.45 | 0.00 | 0.51 | 158.94 | 0.00 |
| 08/03/2009 10:43 | CANTEEN | COHEN, SOLOMON BEN-TOV | | 158.94 | 0.00 | 34.37 | 124.57 | 0.00 |
| 08/04/2009 07:43 | SERVICE | ADDITIONAL POSTAGE | | 124.57 | 0.00 | 1.19 | 123.38 | 0.00 |
| 08/04/2009 07:43 | SERVICE | ADDITIONAL POSTAGE | | 123.38 | 0.00 | 1.02 | 122.36 | 0.00 |

# El Paso County Sheriff's Office

**(A0261647-COHEN, SOLOMON BEN-TOV) All Transactions for 05/28/2009 00:00 to 10/02/2009 23:59**



| Trans. Date | Trans. Type | Transactor Name | Void | Prev. Bal. | Credit | Debit | New Bal. | Hold Bal. |
|---|---|---|---|---|---|---|---|---|
| 08/05/2009 10:48 | CANTEEN | COHEN, SOLOMON BEN-TOV | | 122.36 | 0.00 | 11.81 | 110.55 | 0.00 |
| 08/06/2009 16:05 | SERVICE | COPIES-80 | | 110.55 | 0.00 | 8.00 | 102.55 | 0.00 |
| 08/07/2009 08:28 | SERVICE | ADDITIONAL POSTAGE | | 102.55 | 0.00 | 1.20 | 101.35 | 0.00 |
| 08/07/2009 10:58 | CANTEEN | COHEN, SOLOMON BEN-TOV | | 101.35 | 0.00 | 14.57 | 86.78 | 0.00 |
| 08/07/2009 11:02 | CANTEEN | COHEN, SOLOMON BEN-TOV | | 86.78 | 0.00 | 67.10 | 19.68 | 0.00 |
| 08/10/2009 07:56 | SERVICE | ADDITIONAL POSTAGE | | 19.68 | 0.00 | 0.34 | 19.34 | 0.00 |
| 08/10/2009 13:20 | SERVICE | ADDITIONAL POSTAGE | | 19.34 | 0.00 | 4.50 | 14.84 | 0.00 |
| 08/11/2009 08:26 | SERVICE | ADDITIONAL POSTAGE | | 14.84 | 0.00 | 4.07 | 10.77 | 0.00 |
| 08/12/2009 13:37 | SERVICE | CERTIFIED ACCOUNT BALANCE | | 10.77 | 0.00 | 1.00 | 9.77 | 0.00 |
| 08/13/2009 07:21 | SERVICE | COPIES-30 @ $.10 | | 9.77 | 0.00 | 3.00 | 6.77 | 0.00 |
| 08/13/2009 16:03 | MEDICATION CHARGE | INMATE | Y | 6.77 | 0.00 | 2.00 | 4.77 | 0.00 |
| 08/14/2009 12:33 | CANTEEN | COHEN, SOLOMON BEN-TOV | | 4.77 | 0.00 | 2.15 | 2.62 | 0.00 |
| 08/17/2009 12:49 | WESTERN DIR DEP | MILES HOWARTH | | 2.62 | 200.00 | 0.00 | 202.62 | 0.00 |
| 08/21/2009 08:55 | CHECK WITH | USPS | | 202.62 | 0.00 | 6.83 | 195.79 | 0.00 |
| 08/21/2009 08:55 | SERVICE | CHECK TO USPS | | 195.79 | 0.00 | 1.00 | 194.79 | 0.00 |
| 08/21/2009 09:02 | SERVICE | ADDITIONAL POSTAGE | | 194.79 | 0.00 | 1.05 | 193.74 | 0.00 |
| 08/21/2009 12:24 | CHECK WITH | USPS | | 193.74 | 0.00 | 14.17 | 179.57 | 0.00 |
| 08/21/2009 12:25 | SERVICE | ADDITIONAL POSTAGE TO USPS | | 179.57 | 0.00 | 1.00 | 178.57 | 0.00 |
| 08/21/2009 12:57 | CANTEEN | COHEN, SOLOMON BEN-TOV | | 178.57 | 0.00 | 32.17 | 146.40 | 0.00 |
| 08/21/2009 13:24 | SERVICE | COPIES-80 @ $.10 | | 146.40 | 0.00 | 8.00 | 138.40 | 0.00 |
| 08/24/2009 00:49 | CASH DEP | SELF | | 138.40 | 70.00 | 0.00 | 208.40 | 0.00 |
| 08/25/2009 09:11 | MEDICAL CHARGE | VOIDED 1988470 | | 208.40 | 5.00 | 0.00 | 213.40 | 0.00 |
| 08/25/2009 09:11 | MEDICAL CHARGE | VOIDED 1989988 | | 213.40 | 8.00 | 0.00 | 221.40 | 0.00 |
| 08/25/2009 09:12 | MEDICAL CHARGE | VOIDED 1995582 | | 221.40 | 8.00 | 0.00 | 229.40 | 0.00 |
| 08/25/2009 09:12 | MEDICAL CHARGE | VOIDED 2008619 | | 229.40 | 8.00 | 0.00 | 237.40 | 0.00 |
| 08/25/2009 09:13 | MEDICATION CHARGE | VOIDED 2033333 | | 237.40 | 2.00 | 0.00 | 239.40 | 0.00 |
| 08/26/2009 14:10 | CANTEEN | COHEN, SOLOMON BEN-TOV | | 239.40 | 0.00 | 31.55 | 207.85 | 0.00 |
| 08/26/2009 14:26 | MEDICATION CHARGE | INMATE | | 207.85 | 0.00 | 2.00 | 205.85 | 0.00 |
| 08/27/2009 06:35 | CANTEEN CREDIT | | | 205.85 | 0.97 | 0.00 | 206.82 | 0.00 |
| 08/27/2009 12:31 | SERVICE | COPIES - 44 | | 206.82 | 0.00 | 4.40 | 202.42 | 0.00 |
| 08/27/2009 12:32 | SERVICE | COPIES - 48 | | 202.42 | 0.00 | 4.80 | 197.62 | 0.00 |
| 08/28/2009 12:28 | CANTEEN | COHEN, SOLOMON BEN-TOV | | 197.62 | 0.00 | 42.30 | 155.32 | 0.00 |
| 08/28/2009 13:29 | CANTEEN | COHEN, SOLOMON BEN-TOV | | 155.32 | 0.00 | 20.07 | 135.25 | 0.00 |
| 08/30/2009 19:21 | SERVICE | COPIES-24 | | 135.25 | 0.00 | 2.40 | 132.85 | 0.00 |
| 09/01/2009 08:04 | CHECK WITH | USPS | | 132.85 | 0.00 | 16.15 | 116.70 | 0.00 |
| 09/01/2009 08:05 | SERVICE | ADDITIONAL POSTAGE CHECK | | 116.70 | 0.00 | 1.00 | 115.70 | 0.00 |
| 09/01/2009 11:04 | CANTEEN CREDIT | | | 115.70 | 1.28 | 0.00 | 116.98 | 0.00 |
| 09/02/2009 21:17 | SERVICE | COPIES X 49 | | 116.98 | 0.00 | 4.90 | 112.08 | 0.00 |
| 09/03/2009 20:26 | SERVICE | COPIES X 58 | | 112.08 | 0.00 | 5.80 | 106.28 | 0.00 |
| 09/04/2009 12:10 | CANTEEN | COHEN, SOLOMON BEN-TOV | | 106.28 | 0.00 | 58.60 | 47.68 | 0.00 |
| 09/08/2009 09:26 | CHECK WITH | USPS | | 47.68 | 0.00 | 15.81 | 31.87 | 0.00 |
| 09/08/2009 09:26 | SERVICE | USPS CHECK | | 31.87 | 0.00 | 1.00 | 30.87 | 0.00 |

# El Paso County Sheriff's Office

**(A0261647-COHEN, SOLOMON BEN-TOV) All Transactions for 05/28/2009 00:00 to 10/02/2009 23:59**



| Trans. Date | Trans. Type | Transactor Name | Void | Prev. Bal. | Credit | Debit | New Bal. | Hold Bal. |
|---|---|---|---|---|---|---|---|---|
| 09/08/2009 12:42 | CANTEEN | COHEN, SOLOMON BEN-TOV | | 30.87 | 0.00 | 28.36 | 2.51 | 0.00 |
| 09/09/2009 13:06 | CANTEEN CREDIT | | | 2.51 | 0.97 | 0.00 | 3.48 | 0.00 |
| 09/10/2009 15:37 | SERVICE | COPIES-100 | | 3.48 | 0.00 | 10.00 | 0.00 | 6.52 |
| 09/11/2009 12:44 | CANTEEN | COHEN, SOLOMON BEN-TOV | | 0.00 | 0.00 | 3.26 | 0.00 | 9.78 |
| 09/11/2009 16:06 | MEDICAL CHARGE | INMATE | Y | 0.00 | 0.00 | 16.00 | 0.00 | 25.78 |
| 09/13/2009 20:46 | SERVICE | CERTIFIED ACCOUNT STATEMENT-1 | | 0.00 | 0.00 | 1.00 | 0.00 | 26.78 |
| 09/17/2009 12:09 | SERVICE | COPIES-86 @ $.10 | | 0.00 | 0.00 | 8.60 | 0.00 | 35.38 |
| 09/17/2009 13:13 | MEDICAL CHARGE | INMATE | Y | 0.00 | 0.00 | 8.00 | 0.00 | 43.38 |
| 09/21/2009 12:30 | SERVICE | COPIES-38 @ $.10 | | 0.00 | 0.00 | 38.50 | 0.00 | 81.88 |
| 09/22/2009 17:36 | MEDICAL CHARGE | VOIDED 2050453 | | 0.00 | 16.00 | 0.00 | 0.00 | 65.88 |
| 09/22/2009 17:37 | MEDICAL CHARGE | VOIDED 2053594 | | 0.00 | 8.00 | 0.00 | 0.00 | 57.88 |
| 09/23/2009 07:23 | SERVICE | CERTIFIED ACCOUNT BALANCE | | 0.00 | 0.00 | 1.00 | 0.00 | 58.88 |
| 09/26/2009 12:24 | SERVICE | COPIES - 38 | | 0.00 | 0.00 | 3.80 | 0.00 | 62.68 |
| 10/01/2009 15:52 | SERVICE | COPIES-40 | | 0.00 | 0.00 | 4.00 | 0.00 | 66.68 |

| Current Balance: | Hold Balance: | Hold Subsistence: | Hold Meals: | Hold Medical: | Hold Service: | Hold Other: |
|---|---|---|---|---|---|---|
| $0.00 | $66.68 | 0.00 | 0.00 | 0.00 | $63.42 | $3.26 |

I hearby certify that these documents are true and correct copies of the Inmate Fund Account.

*Christie J Guida*
Name

*Bookkeeper*
Title

Date

\*\*\*\*\*\* RESIDENT COPY \*\*\*\*\*\*

Receivable Charge
Receipt # A195167

Park County Jail
05/26/2009 08:32:27
ST 001 / OPR 3646

COHEN,
 SOLOMON BEN-TOV

 OCA # or DOC # : 0016519
 Date of Birth  : 12/24/1960
 Location    :

| Misc - | Old Bal | : | $4.32 |
| | Charged | : | + $1.66 |
| | Collected | : | - $0.00 |
| | New Bal | : | $5.98 |
| Comment : postage due | | | |

Total Collected :        $0.00

Debt Balance :        $12.39
Commissary Balance :     $0.00

THE GEO GROUP, INC.

Resident Account Summary
Friday, May 01, 2009  @09:35

For Inmate ID: L2580   COHEN, SOLOMON

| Date | Transaction | Description | Amount | Balance | Owed | Held | Reference |
|------|-------------|-------------|--------|---------|------|------|-----------|
| 05/01/2009 | CASH | RELEASE OR CLOSEOUT TRANS. | -12.61 | 0.00 | 0.00 | 0.00 | |
| 05/01/2009 | STAMPS | DENVER PRIORITY | -6.85 | 12.61 | 0.00 | 0.00 | |
| 05/01/2009 | DEPCA | INTAKE 05/01/09 | 19.46 | 19.46 | 0.00 | 0.00 | |
| 05/01/2009 | COMM IN | INITIAL DEPOSIT - REINSTAT | 0.00 | 0.00 | 0.00 | 0.00 | |
| 04/30/2009 | CASH | RELEASE OR CLOSEOUT TRANS. | -19.46 | 0.00 | 0.00 | 0.00 | |
| 04/30/2009 | STAMPS | ARVADA | -0.42 | 19.46 | 0.00 | 0.00 | |
| 04/30/2009 | STAMPS | LONDON, U.K. EXPRESS | -27.95 | 19.88 | 0.00 | 0.00 | |
| 04/30/2009 | STAMPS | WA, D.C. | -1.00 | 47.83 | 0.00 | 0.00 | |
| 04/30/2009 | STAMPS | DENVER CERT. | -6.24 | 48.83 | 0.00 | 0.00 | |
| 04/30/2009 | MISC | CK #13188 TO JAMES PEARSON | -50.00 | 55.07 | 0.00 | 0.00 | |
| 04/29/2009 | PHONE CARDS | L | -5.00 | 105.07 | 0.00 | 0.00 | |
| 04/29/2009 | STAMPS | DENVER CERT. | -9.85 | 110.07 | 0.00 | 0.00 | |
| 04/28/2009 | STAMPS | PUEBLO CERT. | -5.32 | 119.92 | 0.00 | 0.00 | |
| 04/28/2009 | STAMPS | DENVER CERT. | -6.07 | 125.24 | 0.00 | 0.00 | |
| 04/28/2009 | STAMPS | DENVER | -1.34 | 131.31 | 0.00 | 0.00 | |
| 04/28/2009 | MISC | CK #13180 TO POST NET | -50.00 | 132.65 | 0.00 | 0.00 | |
| 04/27/2009 | PHONE CARDS | L | -20.00 | 182.65 | 0.00 | 0.00 | |
| 04/27/2009 | DEPCA | INTAKE 04/24/09  2535896 | 71.00 | 202.65 | 0.00 | 0.00 | |
| 04/24/2009 | STAMPS | WA D.C. PRIO. 04/24/09 | -4.95 | 131.65 | 0.00 | 0.00 | |
| 04/24/2009 | STAMPS | DENVER CERT. 04/24/09 | -6.75 | 136.60 | 0.00 | 0.00 | |
| 04/24/2009 | STAMPS | DENVER 04/24/09 | -1.85 | 143.35 | 0.00 | 0.00 | |
| 04/23/2009 | EPR | OID:100081686-ComisaryPur | -27.48 | 145.20 | 0.00 | 0.00 | |
| 04/23/2009 | STAMPS | DENVER CERT. | -6.58 | 172.68 | 0.00 | 0.00 | |
| 04/23/2009 | STAMPS | DENVER CERT. | -6.92 | 179.26 | 0.00 | 0.00 | |
| 04/23/2009 | STAMPS | ALBANY CERT. 04/23/09 | -5.32 | 186.18 | 0.00 | 0.00 | |
| 04/22/2009 | STAMPS | WA D.C. CERT. 04/22/09 | -6.58 | 191.50 | 0.00 | 0.00 | |
| 04/21/2009 | PHONE CARDS | L | -20.00 | 198.08 | 0.00 | 0.00 | |
| 04/21/2009 | STAMPS | WA D.C. PRIO. 04/21/09 | -4.95 | 218.08 | 0.00 | 0.00 | |
| 04/21/2009 | STAMPS | DENVER 04/21/09 | -5.90 | 223.03 | 0.00 | 0.00 | |
| 04/21/2009 | STAMPS | DENVER CERT. 04/21/09 | -6.24 | 228.93 | 0.00 | 0.00 | |
| 04/21/2009 | STAMPS | DENVER 04/21/09 | -1.17 | 235.17 | 0.00 | 0.00 | |
| 04/21/2009 | DEPCA | INTAKE 04/20/09  2556197 | 71.00 | 236.34 | 0.00 | 0.00 | |
| 04/20/2009 | STAMPS | DENVER EXP. 04/20/09 | -17.20 | 165.34 | 0.00 | 0.00 | |
| 04/17/2009 | STAMPS | DENVER CERT. 04/17/09 | -6.92 | 182.54 | 0.00 | 0.00 | |
| 04/16/2009 | EPR | OID:100081472-ComisaryPur | -13.11 | 189.46 | 0.00 | 0.00 | |
| 04/14/2009 | PHONE CARDS | SEG | -20.00 | 202.57 | 0.00 | 0.00 | |
| 04/13/2009 | DEPCA | INTAKE 04/11/09  2555561 | 72.00 | 222.57 | 0.00 | 0.00 | |
| 04/09/2009 | EPR | OID:100081313-ComisaryPur | -20.35 | 150.57 | 0.00 | 0.00 | |
| 04/09/2009 | STAMPS | LA,CA PRIORITY 04/09/09 | -4.95 | 170.92 | 0.00 | 0.00 | |
| 04/08/2009 | PHONE CARDS | SEG | -40.00 | 175.87 | 0.00 | 0.00 | |
| 04/08/2009 | STAMPS | DENVER 04/08/09 | -1.85 | 215.87 | 0.00 | 0.00 | |
| 04/07/2009 | STAMPS | UNITED KINGDOM 04/07/09 | -5.20 | 217.72 | 0.00 | 0.00 | |
| 04/07/2009 | DEPCA | INTAKE 04/06/09  2555385 | 70.00 | 222.92 | 0.00 | 0.00 | |
| 04/06/2009 | STAMPS | DENVER CERT. 04/06/09 | -9.85 | 152.92 | 0.00 | 0.00 | |
| 04/06/2009 | DEPCA | INTAKE 04/03/09  2555705 | 68.00 | 162.77 | 0.00 | 0.00 | |
| 04/02/2009 | EPR | OID:100081087-ComisaryPur | -17.02 | 94.77 | 0.00 | 0.00 | |
| 03/31/2009 | DEPCA | INTAKE 03/30/09  2535706 | 84.00 | 111.79 | 0.00 | 0.00 | |
| 03/30/2009 | STAMPS | DENVER CERT.7006215000023. | -9.85 | 27.79 | 0.00 | 0.00 | |
| 03/30/2009 | STAMPS | DENVER 03/30/09 | -2.87 | 37.64 | 0.00 | 0.00 | |
| 03/30/2009 | STAMPS | DENVER 03/30/09 | -1.51 | 40.51 | 0.00 | 0.00 | |
| 03/30/2009 | STAMPS | DENVER 03/30/09 | -1.51 | 42.02 | 0.00 | 0.00 | |
| 03/27/2009 | STAMPS | DENVER CERT. 03/27/09 | -6.41 | 43.53 | 0.00 | 0.00 | |
| 03/26/2009 | EPR | OID:100080648-ComisaryPur | -30.49 | 49.94 | 0.00 | 0.00 | |
| 03/26/2009 | PHONE CARDS | SEG | -40.00 | 80.43 | 0.00 | 0.00 | |
| 03/23/2009 | PHONE CARDS | C | -20.00 | 120.43 | 0.00 | 0.00 | |
| 03/23/2009 | DEPCA | INTAKE 03/21/09  2556565 | 68.00 | 140.43 | 0.00 | 0.00 | |
| 03/23/2009 | DEPCA | INTAKE 03/21/09  2556564 | 60.00 | 72.43 | 0.00 | 0.00 | |
| 03/20/2009 | STAMPS | DENVER XERT. 03/20/09 | -9.85 | 12.43 | 0.00 | 0.00 | |

THE GEO GROUP, INC.

Resident Account Summary
Friday, May 01, 2009  @09:35

For Inmate ID: L2580    COHEN, SOLOMON

| Date | Transaction | Description | Amount | Balance | Owed | Held | Reference |
|------|-------------|-------------|--------|---------|------|------|-----------|
| 03/20/2009 | STAMPS | DENVER 03/20/09 | -1.51 | 22.28 | 0.00 | 0.00 | |
| 03/19/2009 | EPR | OID:100080481-ComisaryPur | -31.41 | 23.79 | 0.00 | 0.00 | |
| 03/19/2009 | PAYROLL | WEST 03/18/09 | 1.00 | 55.20 | 0.00 | 0.00 | |
| 03/17/2009 | PHONE CARDS | C | -20.00 | 54.20 | 0.00 | 0.00 | |
| 03/16/2009 | DEPCA | INTAKE 03/13/09  2556388 | 67.00 | 74.20 | 0.00 | 0.00 | |
| 03/13/2009 | STAMPS | VA EXP. 03/13/09 | -17.50 | 7.20 | 0.00 | 0.00 | |
| 03/12/2009 | EPR | OID:100080234-ComisaryPur | -23.44 | 24.70 | 0.00 | 0.00 | |
| 03/09/2009 | PHONE CARDS | C | -5.00 | 48.14 | 0.00 | 0.00 | |
| 03/09/2009 | STAMPS | VA CERT. 03/09/09 | -5.32 | 53.14 | 0.00 | 0.00 | |
| 03/09/2009 | STAMPS | PUEBLO 03/09/09 | -5.90 | 58.46 | 0.00 | 0.00 | |
| 03/09/2009 | STAMPS | PALM SPRINGS CERT. 03/09/ | -5.32 | 64.36 | 0.00 | 0.00 | |
| 03/09/2009 | DEPCA | INTAKE 03/07/09  2556244 | 68.00 | 69.68 | 0.00 | 0.00 | |
| 03/06/2009 | CASH | CASHIERS CK/FEE TO DET - | -107.00 | 1.68 | 0.00 | 0.00 | |
| 03/06/2009 | MISC | CK #15011 TO POST NET | -50.00 | 108.68 | 0.00 | 0.00 | |
| 03/05/2009 | EPR | OID:100079979-ComisaryPur | -47.83 | 158.68 | 0.00 | 0.00 | |
| 03/05/2009 | PHONE CARDS | C | -20.00 | 206.51 | 0.00 | 0.00 | |
| 03/05/2009 | STAMPS | PUEBLO CERT. 03/05/09 | -5.90 | 226.51 | 0.00 | 0.00 | |
| 03/05/2009 | STAMPS | DENVER  CERT. 03/05/09 | -6.58 | 232.41 | 0.00 | 0.00 | |
| 03/03/2009 | STAMPS | DENVER CERT.03/03/09 | -6.07 | 238.99 | 0.00 | 0.00 | |
| 03/02/2009 | STAMPS | NY. N.Y. CERT. 03/02/09 | -5.32 | 245.06 | 0.00 | 0.00 | |
| 03/02/2009 | PHONE CARDS | C | -20.00 | 250.38 | 0.00 | 0.00 | |
| 03/02/2009 | CASH | CASHIERS CK/FEE TO COLUMB | -52.00 | 270.38 | 0.00 | 0.00 | |
| 03/02/2009 | STAMPS | VA EXP. 03/02/09 | -17.50 | 322.38 | 0.00 | 0.00 | |
| 03/02/2009 | STAMPS | WA, D.C. 03/02/09 | -4.95 | 339.88 | 0.00 | 0.00 | |
| 03/02/2009 | STAMPS | VISTA CERT. 03/02/09 | -6.92 | 344.83 | 0.00 | 0.00 | |
| 03/02/2009 | STAMPS | DENVER CERT. 03/02/09 | -6.58 | 351.75 | 0.00 | 0.00 | |
| 03/02/2009 | STAMPS | CA CERT. 03/02/09 | -6.92 | 358.33 | 0.00 | 0.00 | |
| 03/02/2009 | STAMPS | NY,NY. 03/02/09 | -5.49 | 365.25 | 0.00 | 0.00 | |
| 03/02/2009 | DEPCA | INTAKE 02/27/09  2535341 | 70.00 | 370.74 | 0.00 | 0.00 | |
| 02/27/2009 | PHONE CARDS | C | -20.00 | 300.74 | 0.00 | 0.00 | |
| 02/27/2009 | PAYROLL | WEST 02/26/09 | 1.00 | 320.74 | 0.00 | 0.00 | |
| 02/26/2009 | EPR | OID:100079732-ComisaryPur | -30.35 | 319.74 | 0.00 | 0.00 | |
| 02/26/2009 | STAMPS | L.A. CA. CERT. 02/26/09 | -5.49 | 350.09 | 0.00 | 0.00 | |
| 02/26/2009 | STAMPS | WA.D.C. CERT. 02/26/09 | -5.49 | 355.58 | 0.00 | 0.00 | |
| 02/26/2009 | STAMPS | WA.D.C. PRO 02/26/09 | -4.95 | 361.07 | 0.00 | 0.00 | |
| 02/26/2009 | STAMPS | WA.D.C. PRIOR. 02/26/09 | -4.95 | 366.02 | 0.00 | 0.00 | |
| 02/24/2009 | STAMPS | N.Y. 02/24/09 | -6.24 | 370.97 | 0.00 | 0.00 | |
| 02/24/2009 | STAMPS | MIAMI CERT. 02/24/09 | -5.32 | 377.21 | 0.00 | 0.00 | |
| 02/23/2009 | PHONE CARDS | C | -20.00 | 382.53 | 0.00 | 0.00 | |
| 02/23/2009 | STAMPS | WA D.C.  EXP. 02/23/09 | -17.50 | 402.53 | 0.00 | 0.00 | |
| 02/23/2009 | STAMPS | DENVER CERT. 02/23/09 | -5.32 | 420.03 | 0.00 | 0.00 | |
| 02/23/2009 | DEPCA | INTAKE 02/21/09  2534871 | 68.00 | 425.35 | 0.00 | 0.00 | |
| 02/19/2009 | EPR | OID:100079449-ComisaryPur | -90.23 | 357.35 | 0.00 | 0.00 | |
| 02/19/2009 | STAMPS | WA D.C. CERT. 02/19/09 | -5.32 | 447.58 | 0.00 | 0.00 | |
| 02/19/2009 | STAMPS | DENVER CERT. 02/19/09 | -6.24 | 452.90 | 0.00 | 0.00 | |
| 02/18/2009 | STAMPS | WA.DC.CERT. 02/18/09 | -9.85 | 459.14 | 0.00 | 0.00 | |
| 02/18/2009 | STAMPS | WA.DC.CERT. 02/18/09 | -9.85 | 468.99 | 0.00 | 0.00 | |
| 02/18/2009 | DEPCA | INTAKE 02/17/09  2536359 | 30.00 | 478.84 | 0.00 | 0.00 | |
| 02/18/2009 | DEPCA | INTAKE 02/17/09  2536358 | 70.00 | 448.84 | 0.00 | 0.00 | |
| 02/17/2009 | STAMPS | LONDON 02/17/09 | -6.80 | 378.84 | 0.00 | 0.00 | |
| 02/17/2009 | STAMPS | MIAMI CERT. 02/17/09 | -5.49 | 385.64 | 0.00 | 0.00 | |
| 02/13/2009 | PHONE CARDS | C | -20.00 | 391.13 | 0.00 | 0.00 | |
| 02/13/2009 | STAMPS | DENVER CERT. 02/13/09 | -9.85 | 411.13 | 0.00 | 0.00 | |
| 02/12/2009 | EPR | OID:100079216-ComisaryPur | -54.79 | 420.98 | 0.00 | 0.00 | |
| 02/12/2009 | PHONE CARDS | C | -20.00 | 475.77 | 0.00 | 0.00 | |
| 02/11/2009 | STAMPS | VIRGINIA 02/11/09 | -5.32 | 495.77 | 0.00 | 0.00 | |
| 02/10/2009 | STAMPS | WA,DC. EXP. 02/10/09 | -17.50 | 501.09 | 0.00 | 0.00 | |
| 02/10/2009 | DEPCA | INTAKE 02/09/09  2535548 | 70.00 | 518.59 | 0.00 | 0.00 | |

THE GEO GROUP, INC.

Resident Account Summary
Friday, May 01, 2009   009:35

For Inmate ID: L2580   COHEN, SOLOMON

| Date | Transaction | Description | Amount | Balance | Owed | Held | Reference |
|------|-------------|-------------|--------|---------|------|------|-----------|
| 02/09/2009 | PHONE CARDS | C_____ | -20.00 | 448.59 | 0.00 | 0.00 | |
| 02/09/2009 | STAMPS | ENGLAND 02/09/09 | -6.00 | 468.59 | 0.00 | 0.00 | |
| 02/09/2009 | STAMPS | KANSAS CITY, MO 02/09/09 | -6.75 | 474.59 | 0.00 | 0.00 | |
| 02/09/2009 | STAMPS | DENVER 02/09/09 | -6.24 | 481.34 | 0.00 | 0.00 | |
| 02/09/2009 | STAMPS | NY 02/09/09 | -5.49 | 487.58 | 0.00 | 0.00 | |
| 02/09/2009 | STAMPS | WASH. D.C. 02/09/09 | -5.32 | 493.07 | 0.00 | 0.00 | |
| 02/06/2009 | STAMPS | DENVER CERT. 02/06/09 | -11.00 | 498.39 | 0.00 | 0.00 | |
| 02/05/2009 | EPR | OID:100078979-ComisaryPur | -35.89 | 509.39 | 0.00 | 0.00 | |
| 02/04/2009 | PHONE CARDS | C_____ | -20.00 | 545.28 | 0.00 | 0.00 | |
| 02/04/2009 | STAMPS | NY. CERT. 02/04/09 | -5.49 | 565.28 | 0.00 | 0.00 | |
| 02/04/2009 | STAMPS | LIECHTENSTEIN 02/04/09 | -27.95 | 570.77 | 0.00 | 0.00 | |
| 02/02/2009 | PHONE CARDS | C_____ | -20.00 | 598.72 | 0.00 | 0.00 | |
| 02/02/2009 | STAMPS | LOS ANGELES CERT. 2/2/09 | -5.32 | 618.72 | 0.00 | 0.00 | |
| 02/02/2009 | DEPCA | INTAKE 01/31/09  2533561 | 67.00 | 624.04 | 0.00 | 0.00 | |
| 01/30/2009 | PHONE CARDS | C_____ | -20.00 | 557.04 | 0.00 | 0.00 | |
| 01/30/2009 | STAMPS | DENVER CERT. 1/30/09 | -6.07 | 577.04 | 0.00 | 0.00 | |
| 01/29/2009 | EPR | OID:100078776-ComisaryPur | -42.96 | 583.11 | 0.00 | 0.00 | |
| 01/29/2009 | PHONE CARDS | C_____ | -20.00 | 626.07 | 0.00 | 0.00 | |
| 01/28/2009 | PHONE CARDS | C_____ | -20.00 | 646.07 | 0.00 | 0.00 | |
| 01/28/2009 | STAMPS | WA, D.C. EX-FLAT 01/28/09 | -17.50 | 666.07 | 0.00 | 0.00 | |
| 01/27/2009 | PHONE CARDS | C_____ | -20.00 | 683.57 | 0.00 | 0.00 | |
| 01/27/2009 | STAMPS | MAILED 1/27/09 - EXPRESS | -51.25 | 703.57 | 0.00 | 0.00 | |
| 01/27/2009 | STAMPS | MAILED 1/27/09 - UK | -10.10 | 754.82 | 0.00 | 0.00 | |
| 01/26/2009 | PHONE CARDS | C_____ | -20.00 | 764.92 | 0.00 | 0.00 | |
| 01/26/2009 | DEPCA | INTAKE 01/24/09  2534733 | 20.00 | 784.92 | 0.00 | 0.00 | |
| 01/22/2009 | EPR | OID:100078533-ComisaryPur | -38.16 | 714.92 | 0.00 | 0.00 | |
| 01/22/2009 | DEPMO | INTAKE 01/21/09  2565866 | 150.00 | 753.08 | 0.00 | 0.00 | |
| 01/20/2009 | PHONE CARDS | C_____ | -40.00 | 603.08 | 0.00 | 0.00 | |
| 01/19/2009 | DEPCA | INTAKE 01/17/09  2565730 | 72.00 | 643.08 | 0.00 | 0.00 | |
| 01/16/2009 | PHONE CARDS | C_____ | -25.00 | 571.08 | 0.00 | 0.00 | |
| 01/16/2009 | DEPCA | INTAKE 01/15/09  2565688 | 8.00 | 596.08 | 0.00 | 0.00 | |
| 01/15/2009 | EPR | OID:100078262-ComisaryPur | -34.44 | 588.08 | 0.00 | 0.00 | |
| 01/14/2009 | DEPCK | INTAKE 01/14/09  411595 | 350.70 | 622.52 | 0.00 | 0.00 | |
| 01/14/2009 | STAMPS | DENVER,01/14/09 | -9.70 | 271.82 | 0.00 | 0.00 | |
| 01/13/2009 | STAMPS | WASH. D.C. 01/13/09 | -9.70 | 281.52 | 0.00 | 0.00 | |
| 01/13/2009 | STAMPS | PUEBLO,CO 01/13/09 | -5.32 | 291.22 | 0.00 | 0.00 | |
| 01/13/2009 | DEPCA | INTAKE 01/12/09  2565588 | 70.00 | 296.54 | 0.00 | 0.00 | |
| 01/12/2009 | PHONE CARDS | C_____ | -20.00 | 226.54 | 0.00 | 0.00 | |
| 01/12/2009 | STAMPS | LONDON 01/12/09 | -25.95 | 246.54 | 0.00 | 0.00 | |
| 01/12/2009 | STAMPS | NEWYORK01/12/09 | -5.49 | 272.49 | 0.00 | 0.00 | |
| 01/12/2009 | STAMPS | VIRGINIA 01/12/09 | -5.32 | 277.98 | 0.00 | 0.00 | |
| 01/12/2009 | STAMPS | DENVER 01/12/09 | -0.42 | 283.30 | 0.00 | 0.00 | |
| 01/12/2009 | DEPCA | INTAKE 01/10/09 2565569 | 70.00 | 283.72 | 0.00 | 0.00 | |
| 01/09/2009 | PHONE CARDS | C_____ | -25.00 | 213.72 | 0.00 | 0.00 | |
| 01/08/2009 | EPR | OID:100078004-ComisaryPur | -18.35 | 238.72 | 0.00 | 0.00 | |
| 01/08/2009 | STAMPS | CERTIFIED LA, CA 01/08/09 | -5.32 | 257.07 | 0.00 | 0.00 | |
| 01/06/2009 | STAMPS | EXPRESS FLAT D.C. | -16.50 | 262.39 | 0.00 | 0.00 | |
| 01/06/2009 | PHONE CARDS | C_____ | -20.00 | 278.89 | 0.00 | 0.00 | |
| 01/06/2009 | DEPCA | INTAKE 01/05/09  2565398 | 71.00 | 298.89 | 0.00 | 0.00 | |
| 01/05/2009 | PHONE CARDS | C_____ | -25.00 | 227.89 | 0.00 | 0.00 | |
| 01/05/2009 | STAMPS | VIRGINIA EXPRESS FLAT | -16.50 | 252.89 | 0.00 | 0.00 | |
| 01/05/2009 | STAMPS | DENVER 01/05/09 | -5.20 | 269.39 | 0.00 | 0.00 | |
| 01/05/2009 | STAMPS | DENVER CERTIF 01/05/09 | -10.10 | 274.59 | 0.00 | 0.00 | |
| 01/05/2009 | STAMPS | DENVER CERT. 01/05/09 | -6.07 | 284.69 | 0.00 | 0.00 | |
| 12/31/2008 | EPR | OID:100077754-ComisaryPur | -34.23 | 290.76 | 0.00 | 0.00 | |
| 12/31/2008 | PHONE CARDS | C_____ | -25.00 | 324.99 | 0.00 | 0.00 | |
| 12/30/2008 | DEPCA | INTAKE 12/29/08  2565232 | 144.00 | 349.99 | 0.00 | 0.00 | |
| 12/29/2008 | PAYROLL | WEST CORE 12/28/08 | 1.00 | 205.99 | 0.00 | 0.00 | |

Page 3

THE GEO GROUP, INC.

Resident Account Summary
Friday, May 01, 2009  @09:35

For Inmate ID: L2580    COHEN, SOLOMON

| Date | Transaction | Description | Amount | Balance | Owed | Held | Reference |
|------|-------------|-------------|--------|---------|------|------|-----------|
| 12/26/2008 | DEPCA | INTAKE 12/24/08  2565146 | 75.00 | 204.99 | 0.00 | 0.00 | |
| 12/24/2008 | EPR | OID:100077505-ComisaryPur | -10.53 | 129.99 | 0.00 | 0.00 | |
| 12/23/2008 | PHONE CARDS | C | -20.00 | 140.52 | 0.00 | 0.00 | |
| 12/23/2008 | DEPCA | INTAKE 12/22/08  2565061 | 148.00 | 160.52 | 0.00 | 0.00 | |
| 12/22/2008 | STAMPS | PRIORITY - DENVER 12/22/0 | -4.80 | 12.52 | 0.00 | 0.00 | |
| 12/22/2008 | STAMPS | PRIORITY - DENVER 12/22/0 | -4.80 | 17.32 | 0.00 | 0.00 | |
| 12/22/2008 | STAMPS | PRIORITY - DENVER 12/22/0 | -4.80 | 22.12 | 0.00 | 0.00 | |
| 12/22/2008 | STAMPS | PRIORITY - DENVER 12/22/0 | -4.80 | 26.92 | 0.00 | 0.00 | |
| 12/22/2008 | STAMPS | PRIORITY - DENVER 12/22/0 | -4.80 | 31.72 | 0.00 | 0.00 | |
| 12/22/2008 | STAMPS | PRIORITY - DENVER 12/22/0 | -4.80 | 36.52 | 0.00 | 0.00 | |
| 12/22/2008 | STAMPS | PRIORITY - DENVER 12/22/0 | -4.80 | 41.32 | 0.00 | 0.00 | |
| 12/22/2008 | STAMPS | PRIORITY - DENVER 12/22/0 | -4.80 | 46.12 | 0.00 | 0.00 | |
| 12/19/2008 | PHONE CARDS | C | -20.00 | 50.92 | 0.00 | 0.00 | |
| 12/19/2008 | STAMPS | STAMPS 12/19/08 | -5.32 | 70.92 | 0.00 | 0.00 | |
| 12/19/2008 | STAMPS | STAMPS 12/19/08 | -0.94 | 76.24 | 0.00 | 0.00 | |
| 12/19/2008 | STAMPS | STAMPS 12/19/08 | -0.94 | 77.18 | 0.00 | 0.00 | |
| 12/18/2008 | STAMPS | CERTIFIED MAIL 12/18/08 | -11.95 | 78.12 | 0.00 | 0.00 | |
| 12/18/2008 | EPR | OID:100077256-ComisaryPur | -55.18 | 90.07 | 0.00 | 0.00 | |
| 12/17/2008 | PHONE CARDS | C | -5.00 | 145.25 | 0.00 | 0.00 | |
| 12/15/2008 | PHONE CARDS | C | -15.00 | 150.25 | 0.00 | 0.00 | |
| 12/15/2008 | STAMPS | STAMPS 12/15/08 | -5.20 | 165.25 | 0.00 | 0.00 | |
| 12/15/2008 | PAYROLL | WEST 12/14/08 | 1.00 | 170.45 | 0.00 | 0.00 | |
| 12/12/2008 | DEPCA | INTAKE 12/11/08  2564759 | 72.00 | 169.45 | 0.00 | 0.00 | |
| 12/11/2008 | EPR | OID:100077028-ComisaryPur | -55.25 | 97.45 | 0.00 | 0.00 | |
| 12/08/2008 | PHONE CARDS | C | -25.00 | 152.70 | 0.00 | 0.00 | |
| 12/08/2008 | STAMPS | EXPRESS MAIL (VIRGINIA) | -16.50 | 177.70 | 0.00 | 0.00 | |
| 12/08/2008 | DEPCA | INTAKE 12/05/08  2564589 | 75.00 | 194.20 | 0.00 | 0.00 | |
| 12/05/2008 | PHONE CARDS | C | -25.00 | 119.20 | 0.00 | 0.00 | |
| 12/05/2008 | STAMPS | CERTIFIED MAIL | -7.43 | 144.20 | 0.00 | 0.00 | |
| 12/05/2008 | STAMPS | CERTIFIED MAIL | -5.90 | 151.63 | 0.00 | 0.00 | |
| 12/04/2008 | EPR | OID:100076787-ComisaryPur | -40.81 | 157.53 | 0.00 | 0.00 | |
| 12/04/2008 | PHONE CARDS | C | -20.00 | 198.34 | 0.00 | 0.00 | |
| 12/04/2008 | STAMPS | 12/04/08 AIRMAIL TO LIECH | -2.00 | 218.34 | 0.00 | 0.00 | |
| 12/03/2008 | MISC | CK #14745 TO COLO STATE P | -5.40 | 220.34 | 0.00 | 0.00 | |
| 12/02/2008 | PHONE CARDS | C | -20.00 | 225.74 | 0.00 | 0.00 | |
| 12/01/2008 | STAMPS | STAMPS (EXPRESS MAIL) 12/ | -25.40 | 245.74 | 0.00 | 0.00 | |
| 12/01/2008 | DEPCA | INTAKE 11/29/08  2564409 | 73.00 | 271.14 | 0.00 | 0.00 | |
| 11/26/2008 | EPR | OID:100076572-ComisaryPur | -46.58 | 198.14 | 0.00 | 0.00 | |
| 11/26/2008 | STAMPS | STAMPS 11/26/08 | -1.68 | 244.72 | 0.00 | 0.00 | |
| 11/25/2008 | STAMPS | STAMPS 11/25/08  PRIORITY | -4.80 | 246.40 | 0.00 | 0.00 | |
| 11/24/2008 | STAMPS | STAMPS 11/24/08 CERTIFIED | -5.32 | 251.20 | 0.00 | 0.00 | |
| 11/24/2008 | STAMPS | STAMPS 11/24/08 PRIORITY | -4.80 | 256.52 | 0.00 | 0.00 | |
| 11/24/2008 | STAMPS | STAMPS 11/24/08 | -4.80 | 261.32 | 0.00 | 0.00 | |
| 11/24/2008 | STAMPS | STAMPS 11/24/08 EXPRESS | -19.25 | 266.12 | 0.00 | 0.00 | |
| 11/24/2008 | PHONE CARDS | C | -25.00 | 285.37 | 0.00 | 0.00 | |
| 11/24/2008 | DEPCA | INTAKE 11/21/08  2564175 | 72.00 | 310.37 | 0.00 | 0.00 | |
| 11/21/2008 | PHONE CARDS | C | -25.00 | 238.37 | 0.00 | 0.00 | |
| 11/20/2008 | EPR | OID:100076318-ComisaryPur | -46.33 | 263.37 | 0.00 | 0.00 | |
| 11/19/2008 | PAYROLL | WEST 11/18/08 | 1.00 | 309.70 | 0.00 | 0.00 | |
| 11/18/2008 | DEPCA | INTAKE11/17/08  2563932 | 76.00 | 308.70 | 0.00 | 0.00 | |
| 11/17/2008 | STAMPS | STAMPS 11/17/08 | -6.07 | 232.70 | 0.00 | 0.00 | |
| 11/17/2008 | PHONE CARDS | C | -25.00 | 238.77 | 0.00 | 0.00 | |
| 11/13/2008 | EPR | OID:100076084-ComisaryPur | -39.05 | 263.77 | 0.00 | 0.00 | |
| 11/13/2008 | STAMPS | STAMPS 11/13/08 | -6.41 | 302.82 | 0.00 | 0.00 | |
| 11/13/2008 | STAMPS | STAMPS 11/13/08 | -9.70 | 309.23 | 0.00 | 0.00 | |
| 11/13/2008 | STAMPS | STAMPS 11/13/08 | -4.80 | 318.93 | 0.00 | 0.00 | |
| 11/13/2008 | STAMPS | STAMPS 11/13/08 | -4.80 | 323.73 | 0.00 | 0.00 | |
| 11/12/2008 | STAMPS | STAMPS 11/12/2008 | -5.32 | 328.53 | 0.00 | 0.00 | |

THE GEO GROUP, INC.

Resident Account Summary
Friday, May 01, 2009  @09:35

For Inmate ID: L2580   COHEN, SOLOMON

| Date | Transaction | Description | Amount | Balance | Owed | Held | Reference |
|------|-------------|-------------|--------|---------|------|------|-----------|
| 11/12/2008 | DEPCA | INTAKE11/10/08   2563769 | 75.00 | 333.85 | 0.00 | 0.00 | |
| 11/10/2008 | PHONE CARDS | C | -20.00 | 258.85 | 0.00 | 0.00 | |
| 11/10/2008 | STAMPS | STAMPS 11/10/08 | -5.90 | 278.85 | 0.00 | 0.00 | |
| 11/10/2008 | DEPCA | INTAKE11/07/08   2563695 | 80.00 | 284.75 | 0.00 | 0.00 | |
| 11/06/2008 | EPR | OID:100075844-ComisaryPurc | -49.29 | 204.75 | 0.00 | 0.00 | |
| 11/06/2008 | DEPCK | INTAKE 11/05/08   2563602 | 250.00 | 254.04 | 0.00 | 0.00 | |
| 11/05/2008 | STAMPS | STAMPS  11/05/08 | -7.09 | 4.04 | 0.00 | 0.00 | |
| 11/04/2008 | STAMPS | STAMPS 11/04/08 | -7.09 | 11.13 | 0.00 | 0.00 | |
| 10/30/2008 | EPR | OID:100075636-ComisaryPurc | -39.79 | 18.22 | 0.00 | 0.00 | |
| 10/30/2008 | STAMPS | STAMPS/MAIL 10/30/08 | -5.21 | 58.01 | 0.00 | 0.00 | |
| 10/29/2008 | CASH | CASHIERS CK  FEE - MELISS | -12.00 | 63.22 | 0.00 | 0.00 | |
| 10/28/2008 | STAMPS | STAMPS 10/28/08 | -1.74 | 75.22 | 0.00 | 0.00 | |
| 10/27/2008 | STAMPS | STAMPS 10/27/08 | -5.49 | 76.96 | 0.00 | 0.00 | |
| 10/23/2008 | EPR | OID:100075424-ComisaryPurc | -52.36 | 82.45 | 0.00 | 0.00 | |
| 10/21/2008 | PHONE CARDS | C | -20.00 | 134.81 | 0.00 | 0.00 | |
| 10/21/2008 | STAMPS | STAMPS  10/21/2008 | -3.60 | 154.81 | 0.00 | 0.00 | |
| 10/20/2008 | STAMPS | STAMPS  10/20/2008 | -6.58 | 158.41 | 0.00 | 0.00 | |
| 10/20/2008 | DEPCA | INTAKE 10/17/08   2562999 | 10.00 | 164.99 | 0.00 | 0.00 | |
| 10/17/2008 | STAMPS | STAMPS 10/17/2008 | -5.32 | 154.99 | 0.00 | 0.00 | |
| 10/16/2008 | EPR | OID:100075191-ComisaryPurc | -42.48 | 160.31 | 0.00 | 0.00 | |
| 10/16/2008 | PHONE CARDS | C | -40.00 | 202.79 | 0.00 | 0.00 | |
| 10/16/2008 | STAMPS | STAMPS 10/16/2008 | -0.16 | 242.79 | 0.00 | 0.00 | |
| 10/15/2008 | PHONE CARDS | C | -40.00 | 242.95 | 0.00 | 0.00 | |
| 10/15/2008 | STAMPS | STAMPS 10/15/2008 | -8.45 | 282.95 | 0.00 | 0.00 | |
| 10/15/2008 | STAMPS | STAMPS 10/15/2008 | -6.00 | 291.40 | 0.00 | 0.00 | |
| 10/15/2008 | STAMPS | STAMPS 10/15/2008 | -9.70 | 297.40 | 0.00 | 0.00 | |
| 10/15/2008 | DEPMO | INTAKE 10/14/08   2562915 | 300.00 | 307.10 | 0.00 | 0.00 | |
| 10/14/2008 | PHONE CARDS | C | -10.00 | 7.10 | 0.00 | 0.00 | |
| 10/14/2008 | DEPCA | INTAKE 10/11/08   2562845 | 10.00 | 17.10 | 0.00 | 0.00 | |
| 10/14/2008 | STAMPS | STAMPS 10/14/2008 | -4.90 | 7.10 | 0.00 | 0.00 | |
| 10/14/2008 | STAMPS | STAMPS 10/14/2008 | -4.80 | 12.00 | 0.00 | 0.00 | |
| 10/14/2008 | STAMPS | STAMPS 10/14/2008 | -6.58 | 16.80 | 0.00 | 0.00 | |
| 10/10/2008 | PHONE CARDS | C | -40.00 | 23.38 | 0.00 | 0.00 | |
| 10/09/2008 | EPR | OID:100074938-ComisaryPurc | -51.83 | 63.38 | 0.00 | 0.00 | |
| 10/08/2008 | PHONE CARDS | C | -5.00 | 115.21 | 0.00 | 0.00 | |
| 10/08/2008 | STAMPS | STAMPS 10/08/2008 | -6.07 | 120.21 | 0.00 | 0.00 | |
| 10/08/2008 | STAMPS | STAMPS 10/08/2008 | -1.17 | 126.28 | 0.00 | 0.00 | |
| 10/07/2008 | PHONE CARDS | C | -50.00 | 127.45 | 0.00 | 0.00 | |
| 10/06/2008 | PHONE CARDS | C | -40.00 | 177.45 | 0.00 | 0.00 | |
| 10/06/2008 | DEPCA | INTAKE 10/03/08   2562570 | 20.00 | 217.45 | 0.00 | 0.00 | |
| 10/03/2008 | STAMPS | STAMPS 10/03/08 | -7.80 | 197.45 | 0.00 | 0.00 | |
| 10/03/2008 | PHONE CARDS | C | -45.00 | 205.25 | 0.00 | 0.00 | |
| 10/02/2008 | EPR | OID:100074676-ComisaryPurc | -37.49 | 250.25 | 0.00 | 0.00 | |
| 10/01/2008 | PHONE CARDS | C | -40.00 | 287.74 | 0.00 | 0.00 | |
| 09/29/2008 | DEPCA | INTAKE 09/26/08   2562327 | 20.00 | 327.74 | 0.00 | 0.00 | |
| 09/26/2008 | PHONE CARDS | C | -40.00 | 307.74 | 0.00 | 0.00 | |
| 09/26/2008 | STAMPS | STAMPS 09/26/2008 | -3.60 | 347.74 | 0.00 | 0.00 | |
| 09/25/2008 | EPR | OID:100074420-ComisaryPurc | -59.00 | 351.34 | 0.00 | 0.00 | |
| 09/25/2008 | PHONE CARDS | C | -40.00 | 410.34 | 0.00 | 0.00 | |
| 09/24/2008 | STAMPS | STAMPS 09/24/2008 | -9.70 | 450.34 | 0.00 | 0.00 | |
| 09/23/2008 | DEPCA | INTAKE 09/22/08   2535481 | 10.00 | 460.04 | 0.00 | 0.00 | |
| 09/22/2008 | DEPCA | INTAKE 09/20/08   2535423 | 10.00 | 450.04 | 0.00 | 0.00 | |
| 09/19/2008 | PHONE CARDS | C | -50.00 | 440.04 | 0.00 | 0.00 | |
| 09/18/2008 | EPR | OID:100074175-ComisaryPurc | -33.84 | 490.04 | 0.00 | 0.00 | |
| 09/18/2008 | DEPMO | INTAKE 09/17/08   2536736 | 300.00 | 523.88 | 0.00 | 0.00 | |
| 09/16/2008 | PHONE CARDS | C | -40.00 | 223.88 | 0.00 | 0.00 | |
| 09/16/2008 | DEPCA | INTAKE 09/15/08   2534711 | 10.00 | 263.88 | 0.00 | 0.00 | |
| 09/15/2008 | PHONE CARDS | C | -40.00 | 253.88 | 0.00 | 0.00 | |

THE GEO GROUP, INC.

Resident Account Summary
Friday, May 01, 2009  @09:35

For Inmate ID: L2580    COHEN, SOLOMON

| Date | Transaction | Description | Amount | Balance | Owed | Held | Reference |
|---|---|---|---|---|---|---|---|
| 09/15/2008 | DEPCA | INTAKE 09/12/08  2534632 | 10.00 | 293.88 | 0.00 | 0.00 | |
| 09/12/2008 | PHONE CARDS | C | -40.00 | 283.88 | 0.00 | 0.00 | |
| 09/12/2008 | DEPCA | INTAKE 09/11/08  2534591 | 10.00 | 323.88 | 0.00 | 0.00 | |
| 09/11/2008 | EPR | OID:100073918-ComisaryPurc | -68.82 | 313.88 | 0.00 | 0.00 | |
| 09/11/2008 | PHONE CARDS | C | -40.00 | 382.70 | 0.00 | 0.00 | |
| 09/11/2008 | DEPCA | INTAKE 09/10/08  2534521 | 10.00 | 422.70 | 0.00 | 0.00 | |
| 09/10/2008 | DEPMO | INTAKE 09/09/08  2534002 | 300.00 | 412.70 | 0.00 | 0.00 | |
| 09/09/2008 | DEPCA | INTAKE 09/08/08  2533995 | 10.00 | 112.70 | 0.00 | 0.00 | |
| 09/08/2008 | PHONE CARDS | C | -50.00 | 102.70 | 0.00 | 0.00 | |
| 09/05/2008 | PHONE CARDS | C | -40.00 | 152.70 | 0.00 | 0.00 | |
| 09/04/2008 | EPR | OID:100073629-ComisaryPurc | -48.17 | 192.70 | 0.00 | 0.00 | |
| 09/03/2008 | PHONE CARDS | C | -40.00 | 240.87 | 0.00 | 0.00 | |
| 09/03/2008 | DEPCA | INTAKE 09/02/08  2573112 | 50.00 | 280.87 | 0.00 | 0.00 | |
| 09/02/2008 | DEPCA | INTAKE 08/30/08  2573042 | 50.00 | 230.87 | 0.00 | 0.00 | |
| 09/02/2008 | STAMPS | STAMPS  09/02/2008 | -4.80 | 180.87 | 0.00 | 0.00 | |
| 08/28/2008 | EPR | OID:100073355-ComisaryPurc | -38.12 | 185.67 | 0.00 | 0.00 | |
| 08/28/2008 | PHONE CARDS | C | -50.00 | 223.79 | 0.00 | 0.00 | |
| 08/27/2008 | DEPCA | INTAKE 08/26/08  2569816 | 50.00 | 273.79 | 0.00 | 0.00 | |
| 08/25/2008 | PHONE CARDS | C | -20.00 | 223.79 | 0.00 | 0.00 | |
| 08/25/2008 | DEPCA | INTAKE 08/23/08  2569785 | 50.00 | 243.79 | 0.00 | 0.00 | |
| 08/21/2008 | EPR | OID:100073066-ComisaryPurc | -56.94 | 193.79 | 0.00 | 0.00 | |
| 08/21/2008 | STAMPS | STAMPS  08/21/2008 | -1.34 | 250.73 | 0.00 | 0.00 | |
| 08/19/2008 | PHONE CARDS | C | -40.00 | 252.07 | 0.00 | 0.00 | |
| 08/19/2008 | STAMPS | STAMPS  08/19/2008 | -4.80 | 292.07 | 0.00 | 0.00 | |
| 08/18/2008 | DEPMO | INTAKE 08/15/08  2572990 | 50.00 | 296.87 | 0.00 | 0.00 | |
| 08/18/2008 | STAMPS | STAMPS  08/18/2008 | -4.80 | 246.87 | 0.00 | 0.00 | |
| 08/14/2008 | EPR | OID:100072826-ComisaryPurc | -58.74 | 251.67 | 0.00 | 0.00 | |
| 08/14/2008 | PHONE CARDS | C | -50.00 | 310.41 | 0.00 | 0.00 | |
| 08/14/2008 | MISC | CK #14440 TO CLERK-US DIST | -5.00 | 360.41 | 0.00 | 0.00 | |
| 08/13/2008 | PAYROLL | WEST  08/12/2008 | 1.00 | 365.41 | 0.00 | 0.00 | |
| 08/11/2008 | DEPCA | INTAKE 08/08/08  2572791 | 50.00 | 364.41 | 0.00 | 0.00 | |
| 08/08/2008 | PHONE CARDS | C | -40.00 | 314.41 | 0.00 | 0.00 | |
| 08/07/2008 | EPR | OID:100072569-ComisaryPurc | -40.37 | 354.41 | 0.00 | 0.00 | |
| 08/06/2008 | DEPCA | INTAKE 08/05/08  2572668 | 40.00 | 394.78 | 0.00 | 0.00 | |
| 08/05/2008 | PHONE CARDS | C | -40.00 | 354.78 | 0.00 | 0.00 | |
| 08/05/2008 | DEPCK | INTAKE 08/04/08  2572661 | 300.00 | 394.78 | 0.00 | 0.00 | |
| 08/01/2008 | PAYROLL | WEST  07/31/2008 | 1.00 | 94.78 | 0.00 | 0.00 | |
| 07/31/2008 | EPR | OID:100072299-ComisaryPurc | -52.63 | 93.78 | 0.00 | 0.00 | |
| 07/31/2008 | PHONE CARDS | C | -40.00 | 146.41 | 0.00 | 0.00 | |
| 07/30/2008 | PHONE CARDS | PHONE CARD SALE 07/29/08 | -20.00 | 186.41 | 0.00 | 0.00 | |
| 07/30/2008 | DEPCA | INTAKE 07/28/08  2572111 | 40.00 | 206.41 | 0.00 | 0.00 | |
| 07/24/2008 | EPR | OID:100072076-ComisaryPurc | -46.79 | 166.41 | 0.00 | 0.00 | |
| 07/23/2008 | DEPCA | INTAKE 07/22/08  2571891 | 20.00 | 213.20 | 0.00 | 0.00 | |
| 07/21/2008 | PHONE CARDS | C | -20.00 | 193.20 | 0.00 | 0.00 | |
| 07/21/2008 | DEPCA | INTAKE 07/19/08  2571864 | 50.00 | 213.20 | 0.00 | 0.00 | |
| 07/18/2008 | PHONE CARDS | C | -10.00 | 163.20 | 0.00 | 0.00 | |
| 07/17/2008 | EPR | OID:100071830-ComisaryPurc | -74.90 | 173.20 | 0.00 | 0.00 | |
| 07/17/2008 | PHONE CARDS | C | -50.00 | 248.10 | 0.00 | 0.00 | |
| 07/16/2008 | DEPCA | INTAKE 07/16/08  8255 | 50.00 | 298.10 | 0.00 | 0.00 | |
| 07/16/2008 | DEPCA | INTAKE 07/15/08  2571667 | 10.00 | 248.10 | 0.00 | 0.00 | |
| 07/15/2008 | PHONE CARDS | C | -40.00 | 238.10 | 0.00 | 0.00 | |
| 07/15/2008 | DEPCK | INTAKE 07/14/08  2571660 | 200.00 | 278.10 | 0.00 | 0.00 | |
| 07/14/2008 | DEPCA | INTAKE 07/12/08  2571637 | 50.00 | 78.10 | 0.00 | 0.00 | |
| 07/14/2008 | DEPCA | INTAKE 07/12/08  2571639 | 20.00 | 28.10 | 0.00 | 0.00 | |
| 07/11/2008 | STAMPS | STAMPS  07/11/2008 | -2.36 | 8.10 | 0.00 | 0.00 | |
| 07/10/2008 | EPR | OID:100071779-ComisaryPurc | -13.11 | 10.46 | 0.00 | 0.00 | |
| 07/09/2008 | STAMPS | STAMPS  07/09/2008 | -0.42 | 23.57 | 0.00 | 0.00 | |
| 07/09/2008 | STAMPS | STAMPS  07/09/2008 | -0.42 | 23.99 | 0.00 | 0.00 | |

THE GEO GROUP, INC.

Resident Account Summary
Friday, May 01, 2009  @09:35

For Inmate ID: L2580    COHEN, SOLOMON

| Date | Transaction | Description | Amount | Balance | Owed | Held | Reference |
|------|-------------|-------------|--------|---------|------|------|-----------|
| 07/09/2008 | STAMPS | STAMPS   07/09/2008 | -0.42 | 24.41 | 0.00 | 0.00 | |
| 07/07/2008 | PHONE CARDS | D | -10.00 | 24.83 | 0.00 | 0.00 | |
| 06/30/2008 | DEPCA | INTAKE 06/27/08  2572326 | 10.00 | 34.83 | 0.00 | 0.00 | |
| 06/27/2008 | DEPCA | INTAKE 06/26/08  2572278 | 20.00 | 24.83 | 0.00 | 0.00 | |
| 06/20/2008 | PHONE CARDS | D | -20.00 | 4.83 | 0.00 | 0.00 | |
| 06/19/2008 | EPR | OID:100070986-ComisaryPurc | -47.18 | 24.83 | 0.00 | 0.00 | |
| 06/19/2008 | PAYROLL | WEST 06/18/2008 | 1.00 | 72.01 | 0.00 | 0.00 | |
| 06/12/2008 | EPR | OID:100070784-ComisaryPurc | -52.24 | 71.01 | 0.00 | 0.00 | |
| 06/10/2008 | PHONE CARDS | D | -20.00 | 123.25 | 0.00 | 0.00 | |
| 06/05/2008 | EPR | OID:100070593-ComisaryPurc | -65.22 | 143.25 | 0.00 | 0.00 | |
| 06/05/2008 | PHONE CARDS | D | -20.00 | 208.47 | 0.00 | 0.00 | |
| 06/03/2008 | PHONE CARDS | D | -60.00 | 228.47 | 0.00 | 0.00 | |
| 06/02/2008 | DEPCK | INTAKE 06/01/08  2570543 | 288.47 | 288.47 | 0.00 | 0.00 | |

DATE: 5.2.2009

DETAINEE NUMBER L2580

I HAVE RECEIVED:

12.85 _____ CASH

_____ VALUABLE PROPERTY

_____ CASH

_____ CHECK NUMBER

THIS IS TO ACKNOWLEDGE THAT I HAVE RECEIVED ALL MONEY/VALUABLE PROPERTY DUE TO ME FROM THE GEO GROUP, INC.

PRINT SOLOMON COHEN _____ DETAINEE NAME

SIGNATURE _____

Page 7